# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF

In re:                                              §
                                                    §
DECKERS CONSTRUCTION INC.                           §          Case No. 05-12871 MCF
                                                    §
            Debtor(s)                               §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

WILFREDO SEGARRA-MIRANDA, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned:                                   Assets Exempt:
*(Without deducting any secured claims)*

Total Distributions to Claimants:                   Claims Discharged
                                                    Without Payment:

Total Expenses of Administration:

3) Total gross receipts of $              (see **Exhibit 1**), minus funds paid to the debtor and third parties of $          (see **Exhibit 2**), yielded net receipts of $                from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ | $ | $ | $ |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | | | | |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | | | | |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | | | | |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | | | | |
| **TOTAL DISBURSEMENTS** | $ | $ | $ | $ |

4)  This case was originally filed under chapter     on              , and it was converted to chapter 7 on              .  The case was pending for      months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: _____     By:/s/WILFREDO SEGARRA-MIRANDA _____
                                                         Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| TOTAL GROSS RECEIPTS |  | $ |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| MR. RAFAEL JIMENEZ VELEZ |  |  |  |

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $ |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000011B | STEEL SERVICES | | | | | |
| 000048 | TRUJILLO ALTO METAL CORPORA | | | | | |
| 000036 | VICTOR E RIVERA ASSOCIATES | | | | | |
| 000021 | TRAVELERS CASUALTY AND SURETY CO. | | | | | |
| 000044 | WESTERNBANK PUERTO RICO | | | | | |
| 000045 | WESTERNBANK PUERTO RICO | | | | | |
| | EASY RENTAL | | | | | |
| 000039 | CRIM | | | | | |
| 000135 | CRIM | | | | | |
| TOTAL SECURED CLAIMS | | | $ | $ | $ | $ |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| WILFREDO SEGARRA-MIRANDA | | | | | |
| WILFREDO SEGARRA-MIRANDA | | | | | |
| INTERNATIONAL SURETIES, LTD. | | | | | |
| INTERNATIONAL SECURITIES | | | | | |
| INTERNATIONAL SURETIES, LTD. | | | | | |
| OFFICE OF THE U.S. TRUSTEE | | | | | |
| ATABEX | | | | | |
| WILFREDO SEGARRA MIRANDA | | | | | |
| WILFREDO SEGARRA MIRANDA, ESQ. | | | | | |
| LCDO. WILFREDO SEGARRA MIRANDA, ESQ | | | | | |
| WILFREDO SEGARRA MIRANDA | | | | | |
| LCDO. WILFREDO SEGARRA MIRANDA, ESQ | | | | | |
| ELDIA M. DIAZ OLMO | | | | | |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ | $ | $ | $ |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| WILLIAM SANTIAGO SASTRE, ESQ. | | | | | |
| HECTOR R. CUPRILL | | | | | |
| HUMBERTO RIVERA TORRES, ESQ. | | | | | |
| HECTOR R. CUPRILL | | | | | |
| GUZMAN VILLANUEVA & CO., CPA, CSP | | | | | |
| EDGARDO GUZMAN VILLANUEVA | | | | | |
| I R S | | | | | |
| WAYNE MARINE, INC. | | | | | |
| COSVI | | | | | |
| RAMON MALDONADO CORTEZ | | | | | |
| ALEXANDRA SANCHEZ FERNANDEZ | | | | | |
| ALEXIS LLANES DATIL | | | | | |
| ANGEL L MALDONADO CORTES | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| BALTAZAR SANCHEZ SAEZ | | | | | |
| BERTA VIDRO ORTIZ | | | | | |
| CANDIDA LEON | | | | | |
| CARLOS CRUZ SANTIAGO | | | | | |
| CHARLIE RODRIGUEZ BAEZ | | | | | |
| DALIAN RODRIGUEZ | | | | | |
| EDGARDO TROCHE RAMOS | | | | | |
| EDWIN CARDONA | | | | | |
| EFRAIN OQUENDO RIVERA | | | | | |
| GILBERT RODRIGUEZ RAMOS | | | | | |
| GLADYS E RAMOS LUGO | | | | | |
| JESUS RODRIGUEZ FIGUEROA | | | | | |
| JOHNY COSME CRUZ | | | | | |
| JOSE ARTU PEREZ | | | | | |
| JOSE R CABAN | | | | | |
| JOSE TROCHE | | | | | |
| JUAN QUINONES CELA | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| JULIO A QUINTANA FELICIANO | | | | | |
| LUIS A RIVERA CRUZ | | | | | |
| LUIS B SANCHEZ VELEZ | | | | | |
| LUIS F RODRIGUEZ VELAZQUEZ | | | | | |
| MARGARITA I TORRES ORTIZ | | | | | |
| MIGUEL A RIVERA TORRES | | | | | |
| MIGUEL A SANCHEZ VELEZ | | | | | |
| NELSON MORALES RODRIGUEZ | | | | | |
| PEDRO E COLON RIVERA | | | | | |
| PUERTO RICO DEPARTMENT OF LABOR | | | | | |
| RONALD S CASTILLO GAMMILL | | | | | |
| STATE INSURANCE FUND | | | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | $ | $ | $ | $ |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0130B | COSVI | | | | | |
| 000069B | DEPARTMENT OF TREASURY | | | | | |
| 000127B | DEPARTMENT OF TREASURY | | | | | |
| 000002B | I R S | | | | | |
| 000019B | I R S | | | | | |
| 000058B | I R S | | | | | |
| 000067B | I R S | | | | | |
| 000155 | MUNICIPIO DE VILLALBA | | | | | |
| 000063 | PUERTO RICO DEPARTMENT OF LABOR | | | | | |
| 000064B | PUERTO RICO DEPARTMENT OF LABOR | | | | | |
| 000065B | PUERTO RICO DEPARTMENT OF LABOR | | | | | |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ | $ | $ | $ |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000060 | 'MAYTAG INTERNATIONAL, INC' | | | | | |
| 000009 | 'RIMCO, INC.' | | | | | |
| 000020 | A TECH FOR OFFICE | | | | | |
| 000122 | ANA RICART | | | | | |
| 000001 | ANDAMIOS DE PR INC | | | | | |
| 000003 | ANDRES REYES BURGOS INC | | | | | |
| 000152 | ANDRES REYES BURGOS INC | | | | | |
| 000133 | AUTORIDAD DE ACUEDUCTOS | | | | | |
| 000134 | AUTORIDAD DE ACUEDUCTOS | | | | | |
| 000128 | AUTORIDAD DE ENERGIA ELECTR | | | | | |
| 000129 | BIW GABINETES INC | | | | | |
| 000037 | BPA OFFICE SUPPLIES | | | | | |
| 000038 | CANARICO QUARRIES INC | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000145 | CANARICO QUARRIES INC | | | | | |
| 000148 | CENTENNIAL DE PUERTO RICO | | | | | |
| 000010 | CENTRAL INDUSTRIAL | | | | | |
| 000006 | COMERCIAL SAN JOSE | | | | | |
| 000080 | COMERIO HOUSING LIMITED PARTNERSHIP | | | | | |
| 000022 | COMPRESORES Y EQUIPOS, INC. | | | | | |
| 000069A | DEPARTMENT OF TREASURY | | | | | |
| 000127A | DEPARTMENT OF TREASURY | | | | | |
| 000012 | EST HARDWARE | | | | | |
| 000143 | EST HARDWARE | | | | | |
| 000054 | EUROBANK | | | | | |
| 000055 | EUROBANK | | | | | |
| 000056 | EUROBANK | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000015 | EUROLEASE | | | | | |
| 000073 | FERRETERIA MARIAS INC | | | | | |
| 000146 | HG CONSTRUCTION INC | | | | | |
| 000074 | HORMIGONERA MAYAGUEZANA | | | | | |
| 000035 | HQJ PLUMBING SUPPLIES INC | | | | | |
| 000144 | HQJ PLUMBING SUPPLIES INC | | | | | |
| 000002A | I R S | | | | | |
| 000019A | I R S | | | | | |
| 000058A | I R S | | | | | |
| 000067A | I R S | | | | | |
| 000024 | INDUSTRIAS VASSALLO INC | | | | | |
| 000061 | INTACO EQUIPMENT RENTAL CORP AND/OR | | | | | |
| 000151 | INTACO EQUIPMENT RENTAL CORP AND/OR | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000004 | J.O.G. ENGINEERING CORP | | | | | |
| 000023 | LA LOSETA CONSTRUCTION GROUP | | | | | |
| 000072 | LA LOSETA CONSTRUCTION GROUP | | | | | |
| 000008 | LAUSELL | | | | | |
| 000013 | LINDE GAS | | | | | |
| 000140 | LINDE GAS | | | | | |
| 000034 | NATIONAL CERAMICS | | | | | |
| 000075 | OSCAR SANTIAGO | | | | | |
| 000017 | PIM ENGINEERING LABORATORY | | | | | |
| 000025 | POPULAR AUTO | | | | | |
| 000026 | POPULAR AUTO | | | | | |
| 000027 | POPULAR AUTO | | | | | |
| 000028 | POPULAR AUTO | | | | | |
| 000029 | POPULAR AUTO | | | | | |
| 000030 | POPULAR AUTO | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000031 | POPULAR AUTO | | | | | |
| 000032 | POPULAR AUTO | | | | | |
| 000033 | POPULAR AUTO | | | | | |
| 000126 | POPULAR AUTO | | | | | |
| 000065A | PUERTO RICO DEPARTMENT OF LABOR | | | | | |
| 000066 | PUERTO RICO DEPARTMENT OF LABOR | | | | | |
| 000070 | PUERTO RICO DEPARTMENT OF LABOR | | | | | |
| 000071 | PUERTO RICO DEPARTMENT OF LABOR | | | | | |
| 000076 | PUERTO RICO DEPARTMENT OF LABOR | | | | | |
| 000123 | PUERTO RICO DEPARTMENT OF LABOR | | | | | |
| 000131 | PUERTO RICO DEPARTMENT OF LABOR | | | | | |
| 000014 | PUERTO RICO ELECTRIC POWER | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000050 | PUERTO RICO TELEPHONE COMPANY | | | | | |
| 000051 | PUERTO RICO TELEPHONE COMPANY | | | | | |
| 000132 | RIMCO INC | | | | | |
| 000049 | SIGARI CORPORATION | | | | | |
| 000138 | SOUTHERN FABRICATORS & ERE | | | | | |
| 000062 | STATE INSURANCE FUND CORPORATION | | | | | |
| 000068 | STATE INSURANCE FUND CORPORATION | | | | | |
| 000139 | STATE INSURANCE FUND CORPORATION | | | | | |
| 000011A | STEEL SERVICES | | | | | |
| 000059 | THE WINDSOR GROUP | | | | | |
| 000005 | TRAILER BRIDGE INC | | | | | |
| 000057 | UNITED SURETY & INDEMNITY COMPANY | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000147 | UNITED SURETY & INDEMNITY COMPANY | | | | | |
| 000141 | VASSALLO | | | | | |
| 000018 | VILLALBA ESSO SERVICENTRO | | | | | |
| 000142 | VILLALBA ESSO SERVICENTRO | | | | | |
| 000079 | VILLALBA HOUSING LIMITED PARTNERSHI | | | | | |
| 000016 | WAYNE MARINE, INC. | | | | | |
| 000150 | WAYNE MARINE, INC. | | | | | |
| 000041 | WESTERNBANK PUERTO RICO | | | | | |
| 000042 | WESTERNBANK PUERTO RICO | | | | | |
| 000044B | WESTERNBANK PUERTO RICO | | | | | |
| 000045B | WESTERNBANK PUERTO RICO | | | | | |
| 000137 | WORLDNET | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000040 | XEROX CAPITAL SERVICES LLC | | | | | |
| 000052A | XL SPECIALTY INSURANCE COMPANY | | | | | |
| 000052B | XL SPECIALTY INSURANCE COMPANY | | | | | |
| 000053 | XL SPECIALTY INSURANCE COMPANY | | | | | |
| 000007A | ZEE MEDICAL SERVICE CO | | | | | |
| 000007B | ZEE MEDICAL SERVICE CO | | | | | |
| 000064A | PUERTO RICO DEPARTMENT OF LABOR | | | | | |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ | $ | $ | $ |

AMENDED FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page: 1

Exhibit 8

| Case No: | 05-12871 | MCF | Judge: CABAN FLORES, MILDRED |
|---|---|---|---|
| Case Name: | DECKERS CONSTRUCTION INC. | | |

For Period Ending: 05/18/17

| Trustee Name: | WILFREDO SEGARRA-MIRANDA |
|---|---|
| Date Filed (f) or Converted (c): | 01/24/08 (c) |
| 341(a) Meeting Date: | 03/06/08 |
| Claims Bar Date: | 06/04/08 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. CASH<br>   site projects and offices | 1,210.00 | 1,210.00 | OA | 0.00 | FA |
| 2. WESTERNBANK ACCT. NO 2304008983<br>   pre-petition account closed | -805.50 | 0.00 | OA | 0.00 | FA |
| 3. WESTERNBANK ACCT. NO 2304010063<br>   pre-petition account closed | -1,335.97 | 0.00 | OA | 0.00 | FA |
| 4. WESTERNBANK ACCT. NO 4504003019<br>   pre-petition acct closed | 510.72 | 0.00 | OA | 0.00 | FA |
| 5. BPPR (u)<br>   closed | 236,249.88 | 0.00 | OA | 0.00 | FA |
| 6. EUROBANK ACCT. NO 1414000144<br>   pre-petition acct closed | 550.65 | 0.00 | OA | 0.00 | FA |
| 7. BPPR ACCT. NO . 127049673 (u)<br>   pre-petition closed | 154,689.67 | 0.00 | OA | 0.00 | FA |
| 8. SECURITY DEPOSITS<br>   AEE $400.00<br>   PRTC $50.00<br>   UNCOLLECTABLE | 450.00 | 450.00 | OA | 0.00 | FA |
| 9. ACCOUNTS RECEIVABLE CLIENTS<br>   SEE SEPARATE ATTACHED SHEET EXHIBIT I | 4,519,731.71 | 4,519,731.71 | | 832,435.52 | FA |
| 10. ACCOUNTS RECEIVABLE CI ENGINEERS<br>   FROM CI ENGINEERS<br><br>   NO EVIDENCE | 592,305.18 | 592,305.18 | OA | 0.00 | FA |
| 11. ACCOUNTS RECEIVABLE MERCK<br>   FROM MERCK INTERCO | 96,624.59 | 96,624.59 | OA | 0.00 | FA |

AMENDED FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:   2

Exhibit 8

| Case No: | 05-12871   MCF   Judge: CABAN FLORES, MILDRED | Trustee Name: | WILFREDO SEGARRA-MIRANDA |
|---|---|---|---|
| Case Name: | DECKERS CONSTRUCTION INC. | Date Filed (f) or Converted (c): | 01/24/08 (c) |
| | | 341(a) Meeting Date: | 03/06/08 |
| | | Claims Bar Date: | 06/04/08 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| NO EVIDENCE<br>12. ACCOUNTS RECEIVABLE RAFAEL JIMENEZ<br>FROM RAFAEL JIMENEZ<br>NO EVIDENCE, UNCOLLECTABLE | 46,298.50 | 46,298.50 | OA | 0.00 | FA |
| 13. ACCOUNTS RECEIVABLE MEDICAL OFFICE<br>FROM MEDICAL OFFICE<br>NO EVIDENCE, UNCOLLECTABLE | 80,157.55 | 80,157.55 | OA | 0.00 | FA |
| 14. ACCOUNTS RECEIVABLE 3JV<br>FROM 3JV<br><br>NO EVIDENCE | 150,200.51 | 150,200.51 | OA | 0.00 | FA |
| 15. ACCOUNTS RECEIVABLE PUBLIC HOUSING AUTHORITY<br>JUDICIAL CLAIM NO. KAC05-7260 VS PUBLIC HOUSING<br>AUTHORITY (VIVIENDA), IN PONCE SUPERIOR COURT<br>SEE CONTINUATION SHEET<br>UNCOLLECTABLE | 6,657,829.29 | 6,657,829.29 | OA | 0.00 | FA |
| 16. CONTINGENT CLAIMS PV CONSTRUCTION<br>JUDICIAL COUNTERCLAIM JAC2003-0929<br>PV CONSTRUCTION INC. | 675,000.00 | 0.00 | OA | 0.00 | FA |
| 17. CONTINGENT CLAIMS PEDRO VELAZQUEZ<br>JUDICIAL COUNTERCLAIM JCD2004-0062<br>PEDRO VELAZQUEZ RODRIGUEZ<br><br>NO EVIDENCE TO PROSECUTE | 200,000.00 | 200,000.00 | OA | 0.00 | FA |
| 18. ACCOUNTS RECEIVABLE MUN. GUAYAMA | 100,000.00 | 72,000.00 | | 72,533.64 | FA |

Ver: 20.00a

**UST Form 101-7-TDR (5/1/2011)** *(Page: 19)*

AMENDED FORM 3

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    3

Exhibit 8

| Case No: | 05-12871 | MCF | Judge: CABAN FLORES, MILDRED |
|---|---|---|---|
| Case Name: | DECKERS CONSTRUCTION INC. | | |

Trustee Name:         WILFREDO SEGARRA-MIRANDA
Date Filed (f) or Converted (c):   01/24/08 (c)
341(a) Meeting Date:   03/06/08
Claims Bar Date:   06/04/08

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| JUDICIAL COUNTERCLAIM GCD04-0523<br>EASY RENTAL EQUIPMENT | | | | | |
| 19. CONTINGENT CLAIM ANDAMIOS DE PR. INC. | 685,515.32 | 685,515.32 | OA | 0.00 | FA |
| JUDICIAL CLAIM GCD2005-0053<br>ANDAMIOS DE PR, INC.<br><br>NO EVIDENCE TO PROSECUTE | | | | | |
| 20. CONTINGENT CLAIM  SIGARI | 618,886.37 | 618,886.37 | OA | 0.00 | FA |
| JUDICIAL COUNTER CLAIM JAC2004-0922<br>SIGARI CORP.<br><br>ACCOUNT RECEIVABLE  SETOFF BY STIPULATION  DOCKET<br>NO. 386, DOC. 729 | | | | | |
| 21. CONTINGENT CLAIMS PROYECTOS VILLALBA Y COAMO | 2,312,086.00 | 1,500,000.00 | | 1,000,000.00 | FA |
| PROYECTOS VILLALBA Y COAMO. | | | | | |
| 22. CONTINGENT CLAIM VELAZQUEZ PLUMBING (u) | 100,000.00 | 100,000.00 | OA | 0.00 | FA |
| JUDICIAL COUNTER CLAIM JPE2003-0738<br>VELAZQUEZ PLUMBING & GENERAL CONTRACTOR<br><br>NO EVIDENCE TO PROSECUTE | | | | | |
| 23. AUTOMOBILES | 37,258.00 | 37,258.00 | OA | 0.00 | FA |
| LOCATED IN PONCE, PR<br>BOOK VALUE OCTOBER 31, 2005.  SEE EXHIBIT II | | | | | |
| 24. OFFICE EQUIPMENT | 24,486.52 | 24,486.52 | OA | 0.00 | FA |
| FURNITURE, FIXTURES AND EDP EQUIPMENT BOOK VALUE<br>OCTOBER 31, 2005.  SEE EXHIBIT III | | | | | |
| 25. MACHINERY AND SUPPLIES | 1,501,126.00 | 1,501,126.00 | | 52,000.00 | FA |

**AMENDED FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    4

Exhibit 8

| Case No: | 05-12871 | MCF | Judge: CABAN FLORES, MILDRED |
|---|---|---|---|
| Case Name: | DECKERS CONSTRUCTION INC. | | |

| Trustee Name: | WILFREDO SEGARRA-MIRANDA |
|---|---|
| Date Filed (f) or Converted (c): | 01/24/08 (c) |
| 341(a) Meeting Date: | 03/06/08 |
| Claims Bar Date: | 06/04/08 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| CONSTRUCTION EQUIPMENT BOOK VALUE OCTOBER 31, 2005.  SEE EXHIBIT IV (a), EXHIBIT IV (b) | | | | | |
| 26. LEASEHOLD IMPROVEMENTS & CHARGES (u) | 192,490.00 | 192,490.00 | OA | 0.00 | FA |
| BOOK VALUE OCTOBER 31, 2005.  EXHIBIT V | | | | | |
| 27. DEFERRED CHARGES (u) | 41,872.68 | 41,872.68 | OA | 0.00 | FA |
| NO EVIDENCE | | | | | |
| 28. BANK ACCOUNT 3004224107 (u) | 0.00 | 40.70 | | 40.70 | FA |
| 29. CHAPTER 11 ACCOUNTS RECEIVABLE (u) | 0.00 | 514.03 | | 514.03 | FA |
| MOTION FOR CONSIGNMENT OF FUNDS FILED 10/10/07 (DOC #467). SPECIAL ACCOUNT NO.3004262947 OPENED BY THE COURT FOR THE DEPOSIT OF ALL FUNDS PERTAINING TO THE ESTATE. THIS IS THE FINAL BALANCE ON THIS ACCOUNT AND SENT TO THE TRUSTEE BY THE COURT WITH BANCO SANTANDER OFFICIAL CK NO.3891757 DATED JULY 24, 2009, CANCELLING THE ACCOUNT (DOC #749). | | | | | |
| 30. REIMBURSEMENT BOND HOTEL PLAZA | 0.00 | 11,163.29 | | 11,163.29 | FA |
| 31. SETTLEMENT AGREEMENT | 0.00 | 46,000.00 | | 46,000.00 | FA |
| STIPULATION AND SETTLEMENT AGREEMENT FILED 5/23/11 (DOC #915). | | | | | |
| 32. 10.92 ACRES PARCEL OF LAND FOR DEVELOPMENT (u) | 2,000,000.00 | 0.00 | OA | 0.00 | FA |
| FOR DEVELOPMENT RESIDENTIAL LOTS FOR CUSTOM HOMES, LOCATED IN HATO PUERCO WARD, VILLALBA, PR. TRUSTEE REFERRED TO REALTOR WHO INFORMED A VALUE OF $150,000. | | | | | |
| INT. Post-Petition Interest Deposits (u) | Unknown | N/A | | 11,274.99 | Unknown |

LFORM1

**UST Form 101-7-TDR (5/1/2011)** *(Page: 21)*

Ver: 20.00a

AMENDED FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| Case No: | 05-12871 | MCF | Judge: CABAN FLORES, MILDRED |
|---|---|---|---|
| Case Name: | DECKERS CONSTRUCTION INC. | | |

| | |
|---|---|
| Trustee Name: | WILFREDO SEGARRA-MIRANDA |
| Date Filed (f) or Converted (c): | 01/24/08 (c) |
| 341(a) Meeting Date: | 03/06/08 |
| Claims Bar Date: | 06/04/08 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | | | | | Gross Value of Remaining Assets |
| TOTALS (Excluding Unknown Values) | $21,023,387.67 | $17,176,160.24 | | $2,025,962.17 | $0.00 |
| | | | | | (Total Dollar Amount in Column 6) |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

PENDING CERTIFIED TDR

NEXT TDR

PENDING CERTIFIED TFR 2/8/16

PENDING ENTRY OF ORDER

DOC. 1051TFR FILED 3/23/15/ DOC. 1053 NFR FILED 3/23/15

DOC. 1149 Motion requesting entry of order Granting Oriental Bank's Motion for consent Order FILED 03/19/15; DOC. 1152
Order Granting Motion  FILED 03/23/15

DOC. 1147 Cash receipts & disbursements record. FILED 09/15/14

DOC. 1146 Individual Estate Property Record and Report.  FILED 09/15/14

Doc. 1045 Objection to claim 7 FILED 03/03/15

AMENDED FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:   6

Exhibit 8

| | | |
|---|---|---|
| Case No: | 05-12871   MCF   Judge: CABAN FLORES, MILDRED | |
| Case Name: | DECKERS CONSTRUCTION INC. | |

| | |
|---|---|
| Trustee Name: | WILFREDO SEGARRA-MIRANDA |
| Date Filed (f) or Converted (c): | 01/24/08 (c) |
| 341(a) Meeting Date: | 03/06/08 |
| Claims Bar Date: | 06/04/08 |

Doc. 1036 Motion for consent order

DOC. 1026 ANSWER TO OBJECTION TO CLAIM 52  XL SPECIALTY INS. (CONSENTS) FILED 2/12/15

DOC. 1025 ORDER GRANTING EXTENSION OF TIME REQ. BY ORIENTAL 2/12/15

DOC. 1024 MOTION REQ. EXTENSION OF TIME BY ORIENTAL RE: DOCS. 55 & 55 FILED 2/9/15

DOC. 1023  OBJECTIO TO CLAIM NO. 52 XL SPECIALTY INS. FILED 1/16/15

DOC. 1022 OBJECTION TO CLAIM 56 EUROBANK-WESTERBANK FILED 1/8/15

DOC. 1021 OBJECTION TO CLAIM 55 EUROBANK-WESTERNBANK FILED 1/8/15

DOC. 1020 OBJECTION TO CLAIM NO. 45 - WESTERBANK FILED 1/7/15

DOC. 1019 OBJECTION TO CLAIM NO. 44 - WESTERBANK FILED 1/7/15

DOC. 1018 OBJECTION TO CLAIM NO. 42 - WESTERBANK FILED 1/7/15

DOC. 1017 OBJECTION TO CLAIM NO. 41 - WESTERBANK FILED 1/7/15

Doc. 1014  Objection to claim granted.  11/26/14

Doc. 1013 Motion requesting entry of order filed November 20, 2014, 03:35 pm

DOC. 1010  OBJECTION TO CLAIM #78 - IRS FILED 10/1/14

DOC. 993 MOTION REQUESTING ENTRY OF ORDER  FOR TRANSFER OF UNCLAIMED FUNDS FILED 5/5/

NEXT FOR ANALYSIS OF CLAIMS

AMENDED FORM 2

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| | | |
|---|---|---|
| Case No: | 05-12871   MCF   Judge: CABAN FLORES, MILDRED | Trustee Name:   WILFREDO SEGARRA-MIRANDA |
| Case Name: | DECKERS CONSTRUCTION INC. | Date Filed (f) or Converted (c):   01/24/08 (c) |
| | | 341(a) Meeting Date:   03/06/08 |
| | | Claims Bar Date:   06/04/08 |

DOC. 989 APPLICATION FOR COMPENSATION ELDIA M. DIAZ OLMO FILED ON 11/14/13 / DOC. 991 ORDER GRANTED 12/26/13

DOC. 986 CHAPTER 7 TRUSTEE'S MOTION REQUESTING PERMISSION TO PAY BLANKET BOND PREMIUM FILED 9/25/13 ORDER APPROVED DOC. 987 DATED 10/18/13

DOC. 979 REPORT ON STATUS AND REQUESTING LEAVE TO BE EXCUSED FILED 3/21/13

DOC. 977 ORDER AND NOTICE SCHEDULING STATUS CONFERENCE FOR 3/27/13 AT 9:00 A.M.

ORDER & NOTICE 2/6/13 STATUS CONFERENCE 3/27/13 9:00 AM (DOC #977).

CERTIFICATE OF SERVICE DOC. 960 (CERTIFIES SERVED COPY OF THE STIPULATION AND COURT ORDER TO MR. RAFAEL JIMENEZ VELEZ)

STIPULATION FILED 9/6/11 HOTEL PLAZA, CEMEX AND TRUSTEE (DOC #946). ORDER APPROVING 11/21/11 (DOC #950).

HEARING RESCHEDULED FOR 8/31/11 AT 9:30 A.M. ON OBJECTION TO STIPULATION AND SETTLEMENT AGREEMENT (DOC #932)

ORDER & NOTICE 4/5/12, PRE-TRIAL HRG CONTINUED TO 5/12/11 AT 9:30 AM (DOC #910); JOINT PRE-TRIAL REPORT FILED 5/4/11 (DOC #912).

MOTION FILED 11/30/10 BY ATTY H CUPRILL REQUESTING EXTENSION OF TIME (10 DAYS) (DOC #873); ORDER 12/9/10 GRANTED (DOC #880). NO RESPONSE FILED BY ATTY H CUPRILL, WILL FILE MOTION REQ ORDER.

JOINT PRETRIAL REPORT WITH HOTEL PLAZA LAS DELICIAS FILED 11/24/10 (DOC #868); PRETRIAL HRG 12/2/10 MINUTES (DOC #879): AMENDED PRETRIAL REPORT DUE 4/4/11 AND 2ND HRG CONT TO 4/7/11 AT 9:30 AM.

TRUSTEE'S MOTION TO INFORM ON FILING OF  AMENDED INTERIM DIST. REPORT 11/23/10 (DOC #867); REVIEWED & CERTIFIED BY UST AND 30 DAYS NOTICE (DOC'S #871 & #872).

MOTION FOR COMPROMISE UNDER RULE 9019 WITH TRAVELERS FILED 7/1/10 (DOC #839); ORDER GRANTED 7/30/10 (DOC #848). MOTION TO INFORM ON PAYMENT (DOC #858).

**AMENDED FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    8

Exhibit 8

| | | |
|---|---|---|
| Case No: | 05-12871   MCF   Judge: CABAN FLORES, MILDRED | Trustee Name:    WILFREDO SEGARRA-MIRANDA |
| Case Name: | DECKERS CONSTRUCTION INC. | Date Filed (f) or Converted (c):   01/24/08 (c) |
| | | 341(a) Meeting Date:    03/06/08 |
| | | Claims Bar Date:    06/04/08 |

TRUSTEE'S OBJECTION TO CLAIM #21 FILED 6/4/10  (DOC #831).

REPLY TO THE CHAPTER 7 TRUSTEE'S OPPOSITION TO MOTION TO REQUEST AUTHORIZATION FOR REIMBURSEMENT OF SURETY BOND PREMIUMS (DOC#737)

APPLICATION TO EMPLOY ACCOUNTANT AND VERIFIED DECLARATION (DOC#730)

JOINT MOTIONTO INFORM SETTLEMENT AGREEMENT FILED (DOC#128)

CIVIL CASE NO. G CD2004-0523- STATUS HEARING SCHEDULED FOR SEPTEMBER 2008

CIVIL CASE NO.  JAC2003-0929- STATE COURT PARALIZAED THE PROCEEDINGS AWAITING JUDGMENT FOR ADV 06-00241

ADV. 07-00263  PRE-TRIAL SCHEDULED FOR AUGUST 12, 2008.

MAIN CASE (05-12871) WAYNE MARINE REQUESTED ADMNISTRATIVE EXPENSES OF THE DEBTOR'S CHAPTER 11 COUNSEL.

NOTICE OF ABANDONMENT OF PROPERTY FILED 1/28/09 (DOC #710); GRANTED ORDER 2/20/09 (DOC #722).

Initial Projected Date of Final Report (TFR): 12/28/10        Current Projected Date of Final Report (TFR): 05/31/16

/s/    WILFREDO SEGARRA-MIRANDA
_____ Date: 05/19/17

WILFREDO SEGARRA-MIRANDA
TRUSTEE
PO BOX 9023385
SAN JUAN, PR  00902-3385
Phone: (787) 725-6160
Email: wisegar@gmail.com

AMENDED FORM 2

Page: 1

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 05-12871 -MCF |
| Case Name: | DECKERS CONSTRUCTION INC. |

| | |
|---|---|
| Trustee Name: | WILFREDO SEGARRA-MIRANDA |
| Bank Name: | BANCO SANTANDER, P.R. |
| Account Number / CD #: | *******0755  BANCO SANTANDER, P.R. |

| | |
|---|---|
| Taxpayer ID No: | *******5856 |
| For Period Ending: | 05/18/17 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 19,592,261.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 03/24/08 | 25 | RAFAEL VELEZ | MINUTES OF PUBLIC SALE (DOC #602) | 1129-000 | 27,000.00 | | 27,000.00 |
| 03/31/08 | INT | BANCO SANTANDER, P.R. | Interest Rate  1.000 | 1270-000 | 5.29 | | 27,005.29 |
| 04/22/08 | 25 | Mr. Cash Food warehouse , Inc. | MINUTES OF PUBLIC SALE DOC #611 | 1129-000 | 5,000.00 | | 32,005.29 |
| 04/22/08 | 25 | Super Ganga Inc. | MINUTES OF PUBLIC SALE DOC #611 | 1129-000 | 20,000.00 | | 52,005.29 |
| 04/30/08 | INT | BANCO SANTANDER, P.R. | Interest Rate  1.000 | 1270-000 | 26.72 | | 52,032.01 |
| 05/14/08 | 28 | Banco Santander | Bank account | 1229-000 | 40.70 | | 52,072.71 |
| 05/27/08 | 003001 | WILFREDO SEGARRA MIRANDA, ESQ. PO BOX 9023385 SAN JUAN, PR  00902-3385 | TRUSTEE PETITION FOR PAYMENT OF EXPENSES (DOC. # 620); APPROVED (DOC. # 621) | 2990-000 | | 165.00 | 51,907.71 |
| 05/30/08 | INT | BANCO SANTANDER, P.R. | Interest Rate  1.000 | 1270-000 | 43.39 | | 51,951.10 |
| 06/16/08 | 003002 | WILFREDO SEGARRA MIRANDA PO BOX 9023385 SAN JUAN PR  00902-3385 | TRUSTEE PETITION FOR PAYMENT OF EXPENSES (DOC. # 632); APPROVED (DOC. # 634) | 2990-000 | | 100.00 | 51,851.10 |
| 06/30/08 | INT | BANCO SANTANDER, P.R. | Interest Rate  1.000 | 1270-000 | 44.77 | | 51,895.87 |
| 07/14/08 | 003003 | ATABEX PO BOX 195044 SAN JUAN PR  00919-5044 | TRUSTEE'S PETITION FOR PAYMENT OF EXPENSES (DOC.# 646); APPROVED (DOC.#647) | 2990-000 | | 407.70 | 51,488.17 |
| 07/31/08 | INT | BANCO SANTANDER, P.R. | Interest Rate  1.000 | 1270-000 | 44.69 | | 51,532.86 |
| 08/29/08 | INT | BANCO SANTANDER, P.R. | Interest Rate  1.000 | 1270-000 | 41.51 | | 51,574.37 |
| 09/30/08 | INT | BANCO SANTANDER, P.R. | Interest Rate  1.000 | 1270-000 | 45.84 | | 51,620.21 |
| 10/31/08 | 9 | MUNICIPIO AUTONOMO PONCE | ACCTS REC,. | 1121-000 | 500.00 | | 52,120.21 |
| 10/31/08 | INT | BANCO SANTANDER, P.R. | Interest Rate  1.000 | 1270-000 | 44.43 | | 52,164.64 |
| 11/07/08 | 003004 | INTERNATIONAL SECURITIES | BLANKET BOND DR. ADV. 10/29/08 | 2300-000 | | 201.24 | 51,963.40 |
| 11/28/08 | INT | BANCO SANTANDER, P.R. | Interest Rate  1.000 | 1270-000 | 40.37 | | 52,003.77 |
| 12/04/08 | 18 | MUNICIPIO GUAYAMA | ACCOUNTS REC. DOC'S #657 & #685 | 1121-000 | 4,992.22 | | 56,995.99 |
| 12/04/08 | 18 | MUNICIPIO GUAYAMA | ACCOUNTS REC. DOC'S #657 & #685 | 1121-000 | 67,541.42 | | 124,537.41 |
| 12/08/08 | 21 | BILZIN SUMBERG BAENA PRICE & AXELROD | ACCTS REC. DOC'S #656 & #684 | 1121-000 | 1,000,000.00 | | 1,124,537.41 |
| | | | | Page Subtotals | 1,125,411.35 | 873.94 | |

AMENDED FORM 2

Page:   2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No:      05-12871 -MCF | Trustee Name:   WILFREDO SEGARRA-MIRANDA |
| Case Name:   DECKERS CONSTRUCTION INC. | Bank Name:   BANCO SANTANDER, P.R. |
| | Account Number / CD #:   *******0755  BANCO SANTANDER, P.R. |
| Taxpayer ID No:   *******5856 | |
| For Period Ending:   05/18/17 | Blanket Bond (per case limit):   $ 19,592,261.00 |
| | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/11/08 | 003005 | WESTERNBANK CO RABELL - MENDEZ, C.S.P. PO BOX 195580 SAN JUAN PR  00919-5580 | MINUTES OF PUBLIC SALE OF ESTATE PROPERTY (DOC.# 611) | 4210-000 | | 4,500.00 | 1,120,037.41 |
| 12/31/08 | INT | BANCO SANTANDER, P.R. | Interest Rate  1.000 | 1270-000 | 509.73 | | 1,120,547.14 |
| 01/12/09 | 003006 | EASY RENTAL PO BOX 192831 SAN JUAN PR  00919-2831 | MOTION TO COMPROMISE UNDER RULE 9019 (DOC.# 657); APPROVED (DOC.# 685) | 4220-000 | | 30,000.00 | 1,090,547.14 |
| 01/30/09 | INT | BANCO SANTANDER, P.R. | Interest Rate  1.000 | 1270-000 | 933.78 | | 1,091,480.92 |
| 02/06/09 | 003007 | LCDO. WILFREDO SEGARRA MIRANDA, ESQ. PO BOX 9023385 SAN JUAN, PR  00902-3385 | APPLICATION FOR ALLOWANCE OF COMPENSATION (DOC.# 698); GRANTED (DOC.# 719) | | | 64,444.00 | 1,027,036.92 |
| | | | Fees            64,080.00 | 3110-000 | | | |
| | | | Expenses          364.00 | 3120-000 | | | |
| 03/31/09 | INT | BANCO SANTANDER, P.R. | Interest Rate  1.000 | 1270-000 | 913.61 | | 1,027,950.53 |
| 04/30/09 | INT | BANCO SANTANDER, P.R. | Interest Rate  1.000 | 1270-000 | 877.34 | | 1,028,827.87 |
| 05/14/09 | 9 | PERAPI SE. | ACCOUNT REC. [DOC# 533] | 1121-000 | 30,000.00 | | 1,058,827.87 |
| 05/14/09 | INT | BANCO SANTANDER, P.R. | INTEREST REC'D FROM BANK INTEREST FOR FEBRUARY 2009 NOT RECEIVED FROM BANK ON TRANSACTIONS. | 1270-000 | 831.53 | | 1,059,659.40 |
| 05/29/09 | INT | BANCO SANTANDER, P.R. | Interest Rate  1.000 | 1270-000 | 831.54 | | 1,060,490.94 |
| 06/30/09 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.250 | 1270-000 | 235.65 | | 1,060,726.59 |
| 07/31/09 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.250 | 1270-000 | 228.35 | | 1,060,954.94 |
| 08/10/09 | 003008 | WILFREDO SEGARRA MIRANDA, ESQ. PO BOX 9023385 SAN JUAN PR  0092-3385 | TRUSTEE'S PETITION FOR PAYMENT OF EXPENSES (DOC.# 758); ORDER APPROVED (DOC.# 763) | 2990-000 | | 733.00 | 1,060,221.94 |
| 08/10/09 | 003009 | WILFREDO SEGARRA MIRANDA PO BOX 9023385 SAN JUAN PR  00902-3385 | TRUSTEE'S PETITION FOR PAYMENT OF EXPENSES (DOC.# 757); ORDER APPROVED (DOC.# 762) | 2990-000 | | 247.23 | 1,059,974.71 |

| | | |
|---|---|---|
| Page Subtotals | 35,361.53 | 99,924.23 |

Ver: 20.00a

AMENDED FORM 2

Page: 3

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 05-12871 -MCF | |
| Case Name: | DECKERS CONSTRUCTION INC. | |

| | |
|---|---|
| Trustee Name: | WILFREDO SEGARRA-MIRANDA |
| Bank Name: | BANCO SANTANDER, P.R. |
| Account Number / CD #: | *******0755  BANCO SANTANDER, P.R. |

| | |
|---|---|
| Taxpayer ID No: | *******5856 |
| For Period Ending: | 05/18/17 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 19,592,261.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/10/09 | 003010 | WILFREDO SEGARRA MIRANDA PO BOX 9023385 SAN JUAN PR  00902-3385 | TRUSTEE'S PETITION FOR PAYMENT OF EXPENSES (DOC.# 756); ORDER APPROVED (DOC.# 761) | 2990-000 | | 165.00 | 1,059,809.71 |
| 08/31/09 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.250 | 1270-000 | 228.46 | | 1,060,038.17 |
| 09/04/09 | 29 | BANCO SANTANDER, P.R. | CHAPTER 11 ACCOUNTS RECEIVABLE | 1221-000 | 514.03 | | 1,060,552.20 |
| 09/30/09 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.250 | 1270-000 | 221.11 | | 1,060,773.31 |
| 10/30/09 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.250 | 1270-000 | 220.99 | | 1,060,994.30 |
| 11/30/09 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.250 | 1270-000 | 228.41 | | 1,061,222.71 |
| 12/23/09 | 003011 | GUZMAN VILLANUEVA & CO., CPA, CSP PO BOX 7785 PONCE PR  00732-7785 | APPLICATION FOR PAYMENT OF ACCOUNTANT FEES COMPENSATION (DOC.# 794); ORDER GRANTED (DOC.# 812) | 6410-000 | | 8,900.00 | 1,052,322.71 |
| 12/31/09 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.250 | 1270-000 | 228.46 | | 1,052,551.17 |
| 01/26/10 | 003012 | WILFREDO SEGARRA MIRANDA PO BOX 9023385 SAN JUAN, PUERTO RICO 00902-3385 | SECOND APPLICATION FOR ALLOWANCE OF COMPENSATION (DOC#787); ORDER GRANTED(DOC#806) | 3110-000 | | 63,476.69 | 989,074.48 |
| 01/29/10 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.250 | 1270-000 | 212.25 | | 989,286.73 |
| 02/26/10 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.250 | 1270-000 | 197.38 | | 989,484.11 |
| 03/12/10 | 003013 | INTERNATIONAL SECURITIES | BLANKET BOND DR. ADV. 1/29/10 | 2300-000 | | 3,636.17 | 985,847.94 |
| 03/31/10 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.250 | 1270-000 | 225.92 | | 986,073.86 |
| 04/30/10 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 82.17 | | 986,156.03 |
| 05/28/10 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 76.70 | | 986,232.73 |
| 06/30/10 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 90.40 | | 986,323.13 |
| 07/30/10 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 82.19 | | 986,405.32 |
| 08/31/10 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 87.68 | | 986,493.00 |
| 09/10/10 | 30 | BANCO SANTANDER MOTION REQUESTING WITHDRAWAL OF FUNDS [DOC#828] | REIMBURSEMENT BOND DOC #828 | 1149-000 | 11,163.29 | | 997,656.29 |
| 09/30/10 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 82.86 | | 997,739.15 |

| | | | Page Subtotals | | 13,942.30 | 76,177.86 | |

AMENDED FORM 2

Page: 4

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 05-12871 -MCF |
| Case Name: | DECKERS CONSTRUCTION INC. |
| Taxpayer ID No: | *******5856 |
| For Period Ending: | 05/18/17 |

| | |
|---|---|
| Trustee Name: | WILFREDO SEGARRA-MIRANDA |
| Bank Name: | BANCO SANTANDER, P.R. |
| Account Number / CD #: | *******0755  BANCO SANTANDER, P.R. |
| Blanket Bond (per case limit): | $ 19,592,261.00 |
| Separate Bond (if applicable): | |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| 10/29/10 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 80.37 | | 997,819.52 |
| 11/23/10 | 003014 | BANCO SANTANDER, P.R. | ACCOUNT TRANSFER<br>TRANSFER TO ESCROW ACCOUNT AS PER<br>APPROVED MOTION TO COMPROMISE (DOC'S<br>#656 AND #684)<br>ACCOUNT #3004686739 OPENED 11/16/10.<br>UPON FINAL JUDGMENT, FUNDS WILL BE<br>PAID TO EITHER WESTERBANK OR<br>EUROBANK BY THE TRUSTEE. | 9999-000 | | 906,766.25 | 91,053.27 |
| 11/30/10 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 50.91 | | 91,104.18 |
| 12/31/10 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 7.79 | | 91,111.97 |
| 01/31/11 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 7.69 | | 91,119.66 |
| 02/28/11 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 6.95 | | 91,126.61 |
| 03/11/11 | 003015 | INTERNATIONAL SECURITIES | BLANKET BOND<br>DR. ADV.  12/21/10 | 2300-000 | | 1,756.43 | 89,370.18 |
| 03/15/11 | | Transfer from Acct #*******1124 | Bank Funds Transfer | 9999-000 | 277,671.70 | | 367,041.88 |
| 03/15/11 | 003016 | WILFREDO SEGARRA-MIRANDA<br>PO BOX 9023385<br>SAN JUAN, PR  00902-3385 | Chapter 7 Compensation/Fees | 2100-000 | | 9,971.79 | 357,070.09 |
| 03/15/11 | 003017 | WILFREDO SEGARRA-MIRANDA<br>PO BOX 9023385<br>SAN JUAN, PR  00902-3385 | Chapter 7 Expenses | 2200-000 | | 470.16 | 356,599.93 |
| 03/15/11 | 003018 | OFFICE OF THE U.S. TRUSTEE<br>OCHOA BUILDING<br>500 TANCA STREET, SUITE 301<br>SAN JUAN, PR 00901-1922 | Claim 0136, Payment 100.00000% | 2950-000 | | 575.00 | 356,024.93 |
| 03/15/11 | 003019 | HECTOR R. CUPRILL<br>PO BOX 335210<br>PONCE PUERTO RICO 00733-5210 | Claim 0153, Payment 100.00000% | | | 25,716.78 | 330,308.15 |
| | | | Page Subtotals | | 277,825.41 | 945,256.41 | |

Ver: 20.00a

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 29)*

Page: 5

**AMENDED FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 05-12871 -MCF | |
| Case Name: | DECKERS CONSTRUCTION INC. | |

Taxpayer ID No: *******5856
For Period Ending: 05/18/17

| | |
|---|---|
| Trustee Name: | WILFREDO SEGARRA-MIRANDA |
| Bank Name: | BANCO SANTANDER, P.R. |
| Account Number / CD #: | *******0755 BANCO SANTANDER, P.R. |

Blanket Bond (per case limit): $ 19,592,261.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | Fees 24,965.42 | 6210-160 | | | |
| | | | | Expenses 751.36 | 6220-170 | | | |
| | 03/15/11 | 003020 | HUMBERTO RIVERA TORRES, ESQ. PO BOX 9035 PONCE, PR 00732-9035 | Claim 0156, Payment 100.00000% | 6210-600 | | 2,790.50 | 327,517.65 |
| | 03/15/11 | 003021 | WILLIAM SANTIAGO SASTRE, ESQ. P.O. BOX 1801 SABANA SECA, PUERTO RICO 00952-1801 | Claim 0157, Payment 100.00000% | 6210-000 | | 730.64 | 326,787.01 |
| | 03/15/11 | 003022 | EDGARDO GUZMAN VILLANUEVA GUZMAN VILLANUEVA & CO., CPA PO BOX 7785 PONCE, PR 00732-7785 | Claim 0154, Payment 100.00000% | 6410-580 | | 15,584.10 | 311,202.91 |
| | 03/15/11 | 003023 | I R S INTERNAL REVENUE SERVICES 'PHILADELPHIA, PR' 19255-002 | Claim 0077, Payment 100.00000% | 6810-000 | | 67,770.51 | 243,432.40 |
| | 03/15/11 | 003024 | Wayne Marine, Inc. c/o Modesto Bigas Mendez PO Box 7462 Ponce, PR 00732-7462 | Claim 0149, Payment 100.00000% | 6920-000 | | 4,803.46 | 238,628.94 |
| | 03/15/11 | 003025 | COSVI PO BOX 363428 San Juan, Puerto Rico 00936-3428 | Claim 0130A, Payment 100.00000% | 6950-000 | | 2,600.44 | 236,028.50 |
| | 03/15/11 | 003026 | STATE INSURANCE FUND ALEJANDRO A. SUAREZ CABRERA, ESQ. PO BOX 365028 SAN JUAN, PR 00936-5028 | Claim 0158, Payment 100.00000% | 6990-000 | | 3,422.40 | 232,606.10 |
| * | 03/15/11 | 003027 | WILFREDO SEGARRA MIRANDA PO BOX 9023385 SAN JUAN PR 00902-3385 | THIRD APPLICATION FOR COMPENSATION DOC. 887 AND ORDER GRANTING DOC. 899 | | | 28,383.33 | 204,222.77 |

Page Subtotals 0.00 126,085.38

Ver: 20.00a

AMENDED FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  6

Exhibit 9

| Case No: | 05-12871 -MCF | | | Trustee Name: | WILFREDO SEGARRA-MIRANDA |
|---|---|---|---|---|---|
| Case Name: | DECKERS CONSTRUCTION INC. | | | Bank Name: | BANCO SANTANDER, P.R. |
| | | | | Account Number / CD #: | *******0755  BANCO SANTANDER, P.R. |
| Taxpayer ID No: | *******5856 | | | | |
| For Period Ending: | 05/18/17 | | | Blanket Bond (per case limit): | $ 19,592,261.00 |
| | | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Fees            28,360.00 | 3110-003 | | | |
| | | | Expenses            23.33 | 3120-003 | | | |
| *   03/15/11 | 003027 | WILFREDO SEGARRA MIRANDA PO BOX 9023385 SAN JUAN PR 00902-3385 | THIRD APPLICATION FOR COMPENSATION THE CORRECT AMOUNT IS $28,382.33 | | | -28,383.33 | 232,606.10 |
| | | | Fees          (     28,360.00  ) | 3110-003 | | | |
| | | | Expenses      (      23.33  ) | 3120-003 | | | |
| 03/15/11 | 003028 | WILFREDO SEGARRA MIRANDA PO BOX 9023385 SAN JUAN PR 00902-3385 | ALLOWANCE OF COMPENSATION DOC. 887 AND ORDER GRANTING DOC. 899 | 3110-000 | | 28,382.33 | 204,223.77 |
| 03/31/11 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 19.05 | | 204,242.82 |
| 04/29/11 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 19.78 | | 204,262.60 |
| 05/31/11 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 21.57 | | 204,284.17 |
| 06/17/11 | 31 | HOTEL PLAZA LAS DELICIAS | SETTLEMENT AGREEMENT DOC #915 | 1149-000 | 7,000.00 | | 211,284.17 |
| 06/17/11 | 31 | HOTEL PLAZA LAS DELICIAS | SETTLEMENT AGREEMENT DOC #915 | 1149-000 | 39,000.00 | | 250,284.17 |
| 06/30/11 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 18.39 | | 250,302.56 |
| 07/29/11 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 20.16 | | 250,322.72 |
| 08/31/11 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 22.95 | | 250,345.67 |
| 09/30/11 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 20.86 | | 250,366.53 |
| 10/31/11 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 21.56 | | 250,388.09 |
| 11/30/11 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 20.87 | | 250,408.96 |
| 12/30/11 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 20.83 | | 250,429.79 |
| 01/30/12 | 003029 | INTERNATIONAL  SURETIES, LTD. | PREMIUM BOND | 2300-000 | | 1,691.22 | 248,738.57 |
| 01/31/12 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 22.11 | | 248,760.68 |
| 02/29/12 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 20.04 | | 248,780.72 |
| 03/30/12 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 20.73 | | 248,801.45 |
| 04/30/12 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 21.42 | | 248,822.87 |
| 05/31/12 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 21.43 | | 248,844.30 |
| 06/29/12 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 20.05 | | 248,864.35 |

Page Subtotals        46,331.80        1,690.22

Ver: 20.00a

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 31)*

AMENDED FORM 2

Page: 7

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 05-12871 -MCF | Trustee Name: | WILFREDO SEGARRA-MIRANDA |
| Case Name: | DECKERS CONSTRUCTION INC. | Bank Name: | BANCO SANTANDER, P.R. |
| | | Account Number / CD #: | *******0755  BANCO SANTANDER, P.R. |
| Taxpayer ID No: | *******5856 | | |
| For Period Ending: | 05/18/17 | Blanket Bond (per case limit): | $ 19,592,261.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/31/12 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 22.12 | | 248,886.47 |
| 08/31/12 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 21.43 | | 248,907.90 |
| 09/28/12 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 19.36 | | 248,927.26 |
| 10/10/12 | 003030 | MR. RAFAEL JIMENEZ VELEZ | SETTLEMENT AGREEMENT DOC. 915 ORDER  APPROVED DOC. 950 | 8500-000 | | 7,000.00 | 241,927.26 |
| 10/29/12 | 003031 | INTERNATIONAL  SURETIES, LTD. | PREMIUM BOND | 2300-000 | | 946.55 | 240,980.71 |
| 10/31/12 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 22.40 | | 241,003.11 |
| 11/30/12 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 20.08 | | 241,023.19 |
| 12/31/12 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 20.75 | | 241,043.94 |
| 01/31/13 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 20.76 | | 241,064.70 |
| 02/28/13 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 18.75 | | 241,083.45 |
| 03/29/13 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 19.42 | | 241,102.87 |
| 04/30/13 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 21.43 | | 241,124.30 |
| 05/31/13 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 20.76 | | 241,145.06 |
| 06/28/13 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 18.76 | | 241,163.82 |
| 07/31/13 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 22.11 | | 241,185.93 |
| 08/30/13 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 20.10 | | 241,206.03 |
| 09/27/13 | 003032 | INTERNATIONAL SURETIES, LTD. SUITE 420 NEW ORLEANS, LA 70139 | Blanket Bond | 2300-000 | | 1,688.58 | 239,517.45 |
| 09/30/13 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 20.77 | | 239,538.22 |
| 10/31/13 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 20.66 | | 239,558.88 |
| 11/29/13 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 19.30 | | 239,578.18 |
| 12/31/13 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 21.30 | | 239,599.48 |
| 01/09/14 | 003033 | ELDIA M. DIAZ OLMO PO BOX 363952 SAN JUAN PR 00936-3952 | APPLICATION TO EMPLOY SPECIAL COUNSEL 9/6/12 [DOC#969]; ORDER GRANTING EMPLOYMENT 11/2/12 [DOC#971]; APPLICATION FOR COMPENSATION 11/14/13 [DOC#989]; ORDER GRANTING | 3210-000 | | 1,150.00 | 238,449.48 |

Page Subtotals  370.26   10,785.13

Ver: 20.00a

Page: 8

AMENDED FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 05-12871 -MCF |
| Case Name: | DECKERS CONSTRUCTION INC. |

| | |
|---|---|
| Trustee Name: | WILFREDO SEGARRA-MIRANDA |
| Bank Name: | BANCO SANTANDER, P.R. |
| Account Number / CD #: | *******0755  BANCO SANTANDER, P.R. |

| | |
|---|---|
| Taxpayer ID No: | *******5856 |
| For Period Ending: | 05/18/17 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 19,592,261.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | COMPENSATION 12/26/13 [DOC#991] | | | | |
| 01/31/14 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 20.58 | | 238,470.06 |
| 02/28/14 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 18.55 | | 238,488.61 |
| 03/31/14 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 20.54 | | 238,509.15 |
| 04/30/14 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 19.88 | | 238,529.03 |
| 05/30/14 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 19.88 | | 238,548.91 |
| 06/30/14 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.000 | 1270-000 | 1.33 | | 238,550.24 |
| 11/29/14 | | Transfer from Acct #*******6739 | Bank Funds Transfer | 9999-000 | 78.45 | | 238,628.69 |
| 11/29/14 | | Transfer from Acct #*******1124 | Bank Funds Transfer | 9999-000 | 150,507.06 | | 389,135.75 |
| 11/25/15 | 003034 | INTERNATIONAL SURETIES, LTD SUITE 420 701 POYDRAS ST. NEW ORLEANS, LA 70139 | BLANKET BOND PAYMENT | 2300-000 | | 1,503.69 | 387,632.06 |
| 05/23/16 | 003035 | WILFREDO SEGARRA-MIRANDA PO BOX 9023385 SAN JUAN, PR  00902-3385 | Chapter 7 Compensation/Fees | 2100-000 | | 74,057.08 | 313,574.98 |
| 05/23/16 | 003036 | WILFREDO SEGARRA-MIRANDA PO BOX 9023385 SAN JUAN, PR  00902-3385 | Chapter 7 Expenses | 2200-000 | | 529.67 | 313,045.31 |
| 05/23/16 | 003037 | HECTOR R. CUPRILL PO BOX 335210 PONCE PUERTO RICO 00733-5210 | Claim 0153, Payment 55.66991% | 6210-160 | | 118,987.39 | 194,057.92 |
| 05/23/16 | 003038 | HUMBERTO RIVERA TORRES, ESQ. PO BOX 9035 PONCE, PR 00732-9035 | Claim 0156, Payment 55.67073% | 6210-600 | | 12,912.32 | 181,145.60 |
| 05/23/16 | 003039 | WILLIAM SANTIAGO SASTRE, ESQ. P.O. BOX 1801 SABANA SECA, PUERTO RICO 00952-1801 | Claim 0157, Payment 55.66694% | 6210-000 | | 3,379.54 | 177,766.06 |
| 05/23/16 | 003040 | EDGARDO GUZMAN VILLANUEVA | Claim 0154, Payment 55.67039% | 6410-580 | | 72,108.60 | 105,657.46 |

| | | Page Subtotals | 150,686.27 | 283,478.29 | |
|---|---|---|---|---|---|

Ver: 20.00a

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 33)*

AMENDED FORM 2

Page: 9

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:           05-12871 -MCF
Case Name:      DECKERS CONSTRUCTION INC.

Trustee Name:              WILFREDO SEGARRA-MIRANDA
Bank Name:                 BANCO SANTANDER, P.R.
Account Number / CD #:     *******0755  BANCO SANTANDER, P.R.

Taxpayer ID No:   *******5856
For Period Ending:  05/18/17

Blanket Bond (per case limit):   $ 19,592,261.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/23/16 | 003041 | GUZMAN VILLANUEVA & CO., CPA<br>PO BOX 7785<br>PONCE, PR 00732-7785<br>I R S<br>INTERNAL REVENUE SERVICES<br>'PHILADELPHIA, PR'<br>19255-002 | Claim 000077, Payment 24.10664% | 6810-000 | | 37,474.74 | 68,182.72 |
| 05/23/16 | 003042 | Wayne Marine, Inc.<br>c/o Modesto Bigas Mendez<br>PO Box 7462<br>Ponce, PR 00732-7462 | Claim 0149, Payment 55.66662% | 6920-000 | | 22,217.45 | 45,965.27 |
| 05/23/16 | 003043 | COSVI<br>PO BOX 363428<br>San Juan, Puerto Rico 00936-3428 | Claim 0130A, Payment 58.87325% | 6950-000 | | 17,340.94 | 28,624.33 |
| 05/23/16 | 003044 | PUERTO RICO DEPARTMENT OF LABOR<br>BUREAU OF LEGAL AFFAIRS ? 18TH FLOOR<br>P. O. BOX 71592<br>SAN JUAN, P.R. 00936-8692 | Claim 000081, Payment 67.70166% | 6990-000 | | 1,302.58 | 27,321.75 |
| 05/23/16 | 003045 | PUERTO RICO DEPARTMENT OF LABOR<br>BUREAU OF LEGAL AFFAIRS ? 18TH FLOOR<br>P. O. BOX 71592<br>SAN JUAN, P.R. 00936-8692 | Claim 000082, Payment 67.70209% | 6990-000 | | 745.40 | 26,576.35 |
| 05/23/16 | 003046 | PUERTO RICO DEPARTMENT OF LABOR<br>BUREAU OF LEGAL AFFAIRS ? 18TH FLOOR<br>P. O. BOX 71592<br>SAN JUAN, P.R. 00936-8692 | Claim 000083, Payment 67.70278% | 6990-000 | | 487.46 | 26,088.89 |
| 05/23/16 | 003047 | PUERTO RICO DEPARTMENT OF LABOR<br>BUREAU OF LEGAL AFFAIRS ? 18TH FLOOR<br>P. O. BOX 71592<br>SAN JUAN, P.R. 00936-8692 | Claim 000084, Payment 67.70175% | 6990-000 | | 733.21 | 25,355.68 |

Page Subtotals        0.00        80,301.78

Ver: 20.00a

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 34)*

AMENDED FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   10

Exhibit 9

| Case No: | 05-12871 -MCF |
|---|---|
| Case Name: | DECKERS CONSTRUCTION INC. |

Taxpayer ID No: *******5856
For Period Ending: 05/18/17

Trustee Name:  WILFREDO SEGARRA-MIRANDA
Bank Name:  BANCO SANTANDER, P.R.
Account Number / CD #:  *******0755  BANCO SANTANDER, P.R.

Blanket Bond (per case limit):  $ 19,592,261.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 05/23/16 | 003048 | PUERTO RICO DEPARTMENT OF LABOR BUREAU OF LEGAL AFFAIRS ? 18TH FLOOR P. O. BOX 71592 SAN JUAN, P.R. 00936-8692 | Claim 000085, Payment 67.70043% | 6990-000 | | 184.68 | 25,171.00 |
| 05/23/16 | 003049 | PUERTO RICO DEPARTMENT OF LABOR BUREAU OF LEGAL AFFAIRS ? 18TH FLOOR P. O. BOX 71592 SAN JUAN, P.R. 00936-8692 | Claim 000086, Payment 67.70156% | 6990-000 | | 1,086.61 | 24,084.39 |
| 05/23/16 | 003050 | PUERTO RICO DEPARTMENT OF LABOR BUREAU OF LEGAL AFFAIRS ? 18TH FLOOR P. O. BOX 71592 SAN JUAN, P.R. 00936-8692 | Claim 000087, Payment 67.70156% | 6990-000 | | 782.63 | 23,301.76 |
| 05/23/16 | 003051 | PUERTO RICO DEPARTMENT OF LABOR BUREAU OF LEGAL AFFAIRS ? 18TH FLOOR P. O. BOX 71592 SAN JUAN, P.R. 00936-8692 | Claim 000088, Payment 67.70150% | 6990-000 | | 1,354.03 | 21,947.73 |
| 05/23/16 | 003052 | PUERTO RICO DEPARTMENT OF LABOR BUREAU OF LEGAL AFFAIRS ? 18TH FLOOR P. O. BOX 71592 SAN JUAN, P.R. 00936-8692 | Claim 000089, Payment 67.70186% | 6990-000 | | 1,362.50 | 20,585.23 |
| 05/23/16 | 003053 | PUERTO RICO DEPARTMENT OF LABOR BUREAU OF LEGAL AFFAIRS ? 18TH FLOOR P. O. BOX 71592 SAN JUAN, P.R. 00936-8692 | Claim 000090, Payment 67.70205% | 6990-000 | | 529.43 | 20,055.80 |
| 05/23/16 | 003054 | JOSE ARTU PEREZ EL TUQUE NUEVA VIDA O54 CALLE G7 PONCE PR 00728 | Claim 000104, Payment 67.70233% | 6990-000 | | 582.24 | 19,473.56 |
| 05/23/16 | 003055 | EDGARDO TROCHE RAMOS | Claim 000109, Payment 67.70180% | 6990-000 | | 1,502.98 | 17,970.58 |

Page Subtotals    0.00    7,385.10

Ver: 20.00a

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 35)*

Page:   11

AMENDED FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 05-12871 -MCF | |
| Case Name: | DECKERS CONSTRUCTION INC. | |

| | |
|---|---|
| Trustee Name: | WILFREDO SEGARRA-MIRANDA |
| Bank Name: | BANCO SANTANDER, P.R. |
| Account Number / CD #: | *******0755  BANCO SANTANDER, P.R. |

| | |
|---|---|
| Taxpayer ID No: | *******5856 |
| For Period Ending: | 05/18/17 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 19,592,261.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/23/16 | 003056 | PO BOX 718<br>CASTANER PR 00631<br>PUERTO RICO DEPARTMENT OF LABOR<br>BUREAU OF LEGAL AFFAIRS ? 18TH FLOOR<br>P. O. BOX 71592<br>SAN JUAN, P.R. 00936-8692 | Claim 000124, Payment 67.70187% | 6990-000 | | 833.41 | 17,137.17 |
| 05/23/16 | 003057 | PUERTO RICO DEPARTMENT OF LABOR<br>BUREAU OF LEGAL AFFAIRS ? 18TH FLOOR<br>P. O. BOX 71592<br>SAN JUAN, P.R. 00936-8692 | Claim 000125, Payment 67.70186% | 6990-000 | | 1,308.00 | 15,829.17 |
| 05/23/16 | 003058 | STATE INSURANCE FUND<br>ALEJANDRO A. SUAREZ CABRERA, ESQ.<br>PO BOX 365028<br>SAN JUAN, PR 00936-5028 | Claim 0158, Payment 55.66632% | 6990-000 | | 15,829.17 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 1,649,928.92 | 1,649,928.92 | 0.00 |
| Less: Bank Transfers/CD's | 428,257.21 | 906,766.25 | |
| Subtotal | 1,221,671.71 | 743,162.67 | |
| Less: Payments to Debtors | | 7,000.00 | |
| Net | 1,221,671.71 | 736,162.67 | |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 17,970.58 |

Ver: 20.00a

UST Form 101-7-TDR (5/1/2011) *(Page: 36)*

AMENDED FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   12

Exhibit 9

| Case No: | 05-12871 -MCF | | Trustee Name: | WILFREDO SEGARRA-MIRANDA |
|---|---|---|---|---|
| Case Name: | DECKERS CONSTRUCTION INC. | | Bank Name: | BANCO SANTANDER, P.R. |
| | | | Account Number / CD #: | *******1124  BANCO SANTANDER, P.R. |
| Taxpayer ID No: | *******5856 | | | |
| For Period Ending: | 05/18/17 | | Blanket Bond (per case limit): | $ 19,592,261.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 05/28/09 | 9 | BANCO SANTANDER | ACCT RECEIVABLE AEP (DOC.729) | 1121-000 | 458,935.52 | | 458,935.52 |
| 05/29/09 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.250 | 1270-000 | 3.19 | | 458,938.71 |
| 06/02/09 | 003001 | SIGARI CORPORATION | STIPULATION (DOC.# 386); ORDER GRANTING STIPULATION (DOC.# 432); MINUTE OF HEARING HELD 4/22/09 ISSUE OF FUNDS (DOC.# 729) | 7100-000 | | 285,000.00 | 173,938.71 |
| 06/30/09 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.250 | 1270-000 | 62.40 | | 174,001.11 |
| 07/31/09 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.250 | 1270-000 | 37.46 | | 174,038.57 |
| 08/31/09 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.250 | 1270-000 | 37.47 | | 174,076.04 |
| 09/30/09 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.250 | 1270-000 | 36.27 | | 174,112.31 |
| 10/30/09 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.250 | 1270-000 | 36.27 | | 174,148.58 |
| 11/30/09 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.250 | 1270-000 | 37.49 | | 174,186.07 |
| 12/31/09 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.250 | 1270-000 | 37.50 | | 174,223.57 |
| 01/29/10 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.250 | 1270-000 | 35.09 | | 174,258.66 |
| 02/26/10 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.250 | 1270-000 | 33.88 | | 174,292.54 |
| 03/31/10 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.250 | 1270-000 | 39.94 | | 174,332.48 |
| 04/30/10 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 14.53 | | 174,347.01 |
| 05/28/10 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 13.56 | | 174,360.57 |
| 06/30/10 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 15.98 | | 174,376.55 |
| 07/02/10 | 9 | AUTORIDAD DE EDIFICIOS PUBLICOS | SETTLEMENT AGRMENT ADV 07-0263 #153 | 1121-000 | 343,000.00 | | 517,376.55 |
| 07/30/10 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 36.45 | | 517,413.00 |
| 08/16/10 | 003002 | TRAVELERS CASUALTY AND SURETY COMPANY | MOTION TO APPROVE COMPROMISE UNDER RILU 9019 [DOC# 839]; ORDER GRANTING AS UNOPPOSED [DOC#848]; TRUSTEE'S MOTION TO INFORM ON PAYMENT OF SETTLEMENT AGREEMENT [DOC# 858] | 4210-000 | | 90,000.00 | 427,413.00 |
| 08/31/10 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 43.74 | | 427,456.74 |
| 09/30/10 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 35.62 | | 427,492.36 |

| | Page Subtotals | 802,492.36 | 375,000.00 | |
|---|---|---|---|---|

AMENDED FORM 2

Page:   13

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 05-12871 -MCF | |
| Case Name: | DECKERS CONSTRUCTION INC. | |

| | |
|---|---|
| Trustee Name: | WILFREDO SEGARRA-MIRANDA |
| Bank Name: | BANCO SANTANDER, P.R. |
| Account Number / CD #: | *******1124  BANCO SANTANDER, P.R. |

| | |
|---|---|
| Taxpayer ID No: | *******5856 |
| For Period Ending: | 05/18/17 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 19,592,261.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/29/10 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 34.44 | | 427,526.80 |
| 11/30/10 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 38.00 | | 427,564.80 |
| 12/31/10 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 36.82 | | 427,601.62 |
| 01/31/11 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 36.82 | | 427,638.44 |
| 02/28/11 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 33.26 | | 427,671.70 |
| 03/15/11 | | Transfer to Acct #*******0755 | Bank Funds Transfer | 9999-000 | | 277,671.70 | 150,000.00 |
| 03/31/11 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 23.72 | | 150,023.72 |
| 04/29/11 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 12.09 | | 150,035.81 |
| 05/31/11 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 13.34 | | 150,049.15 |
| 06/30/11 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 12.50 | | 150,061.65 |
| 07/29/11 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 12.09 | | 150,073.74 |
| 08/31/11 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 13.76 | | 150,087.50 |
| 09/30/11 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 12.51 | | 150,100.01 |
| 10/31/11 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 12.93 | | 150,112.94 |
| 11/30/11 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 12.51 | | 150,125.45 |
| 12/30/11 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 12.51 | | 150,137.96 |
| 01/31/12 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 13.35 | | 150,151.31 |
| 02/29/12 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 12.10 | | 150,163.41 |
| 03/30/12 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 12.51 | | 150,175.92 |
| 04/30/12 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 12.93 | | 150,188.85 |
| 05/31/12 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 12.93 | | 150,201.78 |
| 06/29/12 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 12.10 | | 150,213.88 |
| 07/31/12 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 13.35 | | 150,227.23 |
| 08/31/12 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 12.94 | | 150,240.17 |
| 09/28/12 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 11.69 | | 150,251.86 |
| 10/31/12 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 13.77 | | 150,265.63 |
| 11/30/12 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 12.52 | | 150,278.15 |
| 12/31/12 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 12.94 | | 150,291.09 |

| | | |
|---|---|---|
| Page Subtotals | 470.43 | 277,671.70 |

Ver: 20.00a

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 38)*

AMENDED FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 05-12871 -MCF | |
| Case Name: | DECKERS CONSTRUCTION INC. | |

| | | |
|---|---|---|
| Trustee Name: | WILFREDO SEGARRA-MIRANDA | |
| Bank Name: | BANCO SANTANDER, P.R. | |
| Account Number / CD #: | *******1124  BANCO SANTANDER, P.R. | |

| | |
|---|---|
| Taxpayer ID No: | *******5856 |
| For Period Ending: | 05/18/17 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 19,592,261.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/31/13 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 12.94 | | 150,304.03 |
| 02/28/13 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 11.69 | | 150,315.72 |
| 03/29/13 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 12.11 | | 150,327.83 |
| 04/30/13 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 13.36 | | 150,341.19 |
| 05/31/13 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 12.95 | | 150,354.14 |
| 06/28/13 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 11.69 | | 150,365.83 |
| 07/31/13 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 13.78 | | 150,379.61 |
| 08/30/13 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 12.53 | | 150,392.14 |
| 09/30/13 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 12.95 | | 150,405.09 |
| 10/31/13 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 12.95 | | 150,418.04 |
| 11/29/13 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 12.12 | | 150,430.16 |
| 12/31/13 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 13.37 | | 150,443.53 |
| 01/31/14 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 12.95 | | 150,456.48 |
| 02/28/14 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 11.70 | | 150,468.18 |
| 03/31/14 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 12.96 | | 150,481.14 |
| 04/30/14 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 12.54 | | 150,493.68 |
| 05/30/14 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 12.54 | | 150,506.22 |
| 06/30/14 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 0.84 | | 150,507.06 |
| 11/29/14 | | Transfer to Acct #*******0755 | Bank Funds Transfer | 9999-000 | | 150,507.06 | 0.00 |

| | | |
|---|---|---|
| Page Subtotals | 215.97 | 150,507.06 |

Ver: 20.00a

**AMENDED FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 05-12871 -MCF | Trustee Name: | WILFREDO SEGARRA-MIRANDA |
|---|---|---|---|
| Case Name: | DECKERS CONSTRUCTION INC. | Bank Name: | BANCO SANTANDER, P.R. |
| | | Account Number / CD #: | *******1124  BANCO SANTANDER, P.R. |
| Taxpayer ID No: | *******5856 | | |
| For Period Ending: | 05/18/17 | Blanket Bond (per case limit): | $ 19,592,261.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | COLUMN TOTALS | | 803,178.76 | 803,178.76 | 0.00 |
| | | | Less:  Bank Transfers/CD's | | 0.00 | 428,178.76 | |
| | | | Subtotal | | 803,178.76 | 375,000.00 | |
| | | | Less:  Payments to Debtors | | | 0.00 | |
| | | | Net | | 803,178.76 | 375,000.00 | |

| | | |
|---|---|---|
| | Page Subtotals | 0.00 | 0.00 |

Ver: 20.00a

AMENDED FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 16

Exhibit 9

| Case No: | 05-12871 -MCF | | Trustee Name: | WILFREDO SEGARRA-MIRANDA |
|---|---|---|---|---|
| Case Name: | DECKERS CONSTRUCTION INC. | | Bank Name: | BANCO SANTANDER, P.R. |
| | | | Account Number / CD #: | *******6739  BANCO SANTANDER, P.R. |
| Taxpayer ID No: | *******5856 | | | |
| For Period Ending: | 05/18/17 | | Blanket Bond (per case limit): | $ 19,592,261.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 11/23/10 | | DECKERS CONSTRUCTION INC. | OPEN ESCROW ACCOUNT | 9999-000 | 906,766.25 | | 906,766.25 |
| 11/30/10 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 37.78 | | 906,804.03 |
| 12/31/10 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 78.09 | | 906,882.12 |
| 01/31/11 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 78.09 | | 906,960.21 |
| 02/28/11 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 70.54 | | 907,030.75 |
| 03/31/11 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 78.11 | | 907,108.86 |
| 04/29/11 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 73.07 | | 907,181.93 |
| 05/31/11 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 80.64 | | 907,262.57 |
| 06/30/11 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 75.61 | | 907,338.18 |
| 07/29/11 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 73.09 | | 907,411.27 |
| 08/31/11 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 83.18 | | 907,494.45 |
| 09/30/11 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 75.62 | | 907,570.07 |
| 10/31/11 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 78.15 | | 907,648.22 |
| 11/30/11 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 75.64 | | 907,723.86 |
| 12/30/11 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 75.64 | | 907,799.50 |
| 01/19/12 | 000301 | BANCO POPULAR DE PUERTO RICO | COURT ORDER FOR TRUSTEE TO DISBURSE [DOC#958] | 4210-000 | | 907,799.50 | 0.00 |
| 01/31/12 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 78.17 | | 78.17 |
| 02/29/12 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 0.01 | | 78.18 |
| 03/30/12 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 0.01 | | 78.19 |
| 04/30/12 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 0.01 | | 78.20 |
| 05/31/12 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 0.01 | | 78.21 |
| 06/29/12 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 0.01 | | 78.22 |
| 07/31/12 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 0.01 | | 78.23 |
| 08/31/12 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 0.01 | | 78.24 |
| 09/28/12 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 0.01 | | 78.25 |
| 10/31/12 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 0.01 | | 78.26 |
| 11/30/12 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 0.01 | | 78.27 |

Page Subtotals       907,877.77       907,799.50

Ver: 20.00a

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 41)*

AMENDED FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 05-12871 -MCF | | Trustee Name: | WILFREDO SEGARRA-MIRANDA |
|---|---|---|---|---|
| Case Name: | DECKERS CONSTRUCTION INC. | | Bank Name: | BANCO SANTANDER, P.R. |
| | | | Account Number / CD #: | *******6739  BANCO SANTANDER, P.R. |
| Taxpayer ID No: | *******5856 | | | |
| For Period Ending: | 05/18/17 | | Blanket Bond (per case limit): | $ 19,592,261.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/31/12 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 0.01 | | 78.28 |
| 01/31/13 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 0.01 | | 78.29 |
| 02/28/13 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 0.01 | | 78.30 |
| 03/29/13 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 0.01 | | 78.31 |
| 04/30/13 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 0.01 | | 78.32 |
| 05/31/13 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 0.01 | | 78.33 |
| 06/28/13 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 0.01 | | 78.34 |
| 07/31/13 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 0.01 | | 78.35 |
| 08/30/13 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 0.01 | | 78.36 |
| 09/30/13 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 0.01 | | 78.37 |
| 10/31/13 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 0.01 | | 78.38 |
| 11/29/13 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 0.01 | | 78.39 |
| 12/31/13 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 0.01 | | 78.40 |
| 01/31/14 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 0.01 | | 78.41 |
| 02/28/14 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 0.01 | | 78.42 |
| 03/31/14 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 0.01 | | 78.43 |
| 04/30/14 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 0.01 | | 78.44 |
| 05/30/14 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 0.01 | | 78.45 |
| 11/29/14 | | Transfer to Acct #*******0755 | Bank Funds Transfer | 9999-000 | | 78.45 | 0.00 |

| | | | | Page Subtotals | 0.18 | 78.45 | |

Ver: 20.00a

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 42)*

Page:   18

AMENDED FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 05-12871 -MCF |
| Case Name: | DECKERS CONSTRUCTION INC. |
| Taxpayer ID No: | *******5856 |
| For Period Ending: | 05/18/17 |

| | |
|---|---|
| Trustee Name: | WILFREDO SEGARRA-MIRANDA |
| Bank Name: | BANCO SANTANDER, P.R. |
| Account Number / CD #: | *******6739  BANCO SANTANDER, P.R. |
| Blanket Bond (per case limit): | $ 19,592,261.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | COLUMN TOTALS | | 907,877.95 | 907,877.95 | 0.00 |
| | | | Less:  Bank Transfers/CD's | | 906,766.25 | 78.45 | |
| | | | Subtotal | | 1,111.70 | 907,799.50 | |
| | | | Less:  Payments to Debtors | | | 0.00 | |
| | | | Net | | 1,111.70 | 907,799.50 | |

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | | | |
| BANCO SANTANDER, P.R. CHECKING - *******0755 | 1,221,671.71 | 736,162.67 | 0.00 |
| BANCO SANTANDER, P.R. CHECKING - *******1124 | 803,178.76 | 375,000.00 | 0.00 |
| BANCO SANTANDER, P.R. CHECKING - *******6739 | 1,111.70 | 907,799.50 | 0.00 |
| | ------------------- | ------------------- | ------------------- |
| | 2,025,962.17 | 2,018,962.17 | 0.00 |
| | ============ | ============ | ============ |
| | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

I certify that I have reviewed the transactions listed above and that they are

| | |
|---|---|
| | /s/    WILFREDO SEGARRA-MIRANDA |
| Trustee's Signature: _____ | Date: 05/19/17 |

WILFREDO SEGARRA-MIRANDA
TRUSTEE
PO BOX 9023385
SAN JUAN, PR  00902-3385
Phone: (787) 725-6160
Email: wisegar@gmail.com

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 0.00 |

Ver: 20.00a

LFORM24